**Cristina PAULOS, Plaintiff-Appellant,**

v.

**FCH1, LLC, a Nevada limited liability company; Las Vegas Metropolitan Police Department, a governmental entity; Jake Von Goldberg, an individual;**

Jeffrey Swan, an individual; Aaron Baca, an individual; and Jeannie Houston, an individual, Defendants-Appellees.

No. 15-15728

United States Court of Appeals, Ninth Circuit.

Argued and Submitted March 13, 2017 San Francisco, California

Filed March 28, 2017

Elliot Blut, Attorney, Blut Law Group, APC, Beverly Hills, CA, Cal J. Potter, III, Esquire, Attorney, Potter Law Offices, Las Vegas, NV, for Plaintiff-Appellant

Lewis Brandon, Jr., Esquire, Attorney, Moran Brandon Bendavid Moran, Las Vegas, NV, for Defendant-Appellee FCH1, LLC

Craig R. Anderson, Esquire, Director, Marquis & Aurbach, Las Vegas, NV, for Defendants-Appellees Las Vegas Metropolitan Police Department, Jake Von Goldberg, Jeffrey Swan, Aaron Baca, Jeannie Houston

Before: FERNANDEZ and WATFORD, Circuit Judges, and STATON,* District Judge.

MEMORANDUM **

Cristina Paulos appeals the district court's order granting summary judgment in favor of the Las Vegas Metropolitan Police Department and Officers Aaron Baca, Jake Von Goldberg, and Jeffrey Swan.

---

* The Honorable Josephine L. Staton, United States District Judge for the Central District of California, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

"We review de novo both the grant of summary judgment and the conclusion that a public employee is entitled to qualified immunity." *C.F. ex rel. Farnan v. Capistrano Unified Sch. Dist.*, 654 F.3d 975, 983 (9th Cir. 2011). To overcome the officers' assertion of qualified immunity at summary judgment, Paulos had to demonstrate that, (1) when viewing the facts in the light most favorable to her, a reasonable jury could conclude that the officers engaged in excessive force, and (2) the right was clearly established at the time of the officers' conduct. *Saucier v. Katz*, 533 U.S. 194, 201, 121 S.Ct. 2151, 150 L.Ed.2d 272 (2001), *overruled in part by Pearson v. Callahan*, 555 U.S. 223, 129 S.Ct. 808, 172 L.Ed.2d 565 (2009). We exercise our discretion to proceed immediately to whether any constitutional right at issue here was clearly established. *See Pearson*, 555 U.S. at 236-42, 129 S.Ct. 808.

An officer "cannot be said to have violated a clearly established right unless the right's contours were sufficiently definite that any reasonable official in the defendant's shoes would have understood that he was violating it." *Plumhoff v. Rickard*, —— U.S. ——, 134 S.Ct. 2012, 2023, 188 L.Ed.2d 1056 (2014). No decision from the Supreme Court or this Circuit clearly establishes that keeping a suspect on hot asphalt for approximately two minutes and forty seconds after backup officers arrive on the scene constitutes excessive force when the suspect does not inform the officers that the pavement is hurting her. *See, e.g., Alexander v. Cty. of Los Angeles*, 64 F.3d 1315, 1323 (9th Cir. 1995) (reversing a district court's grant of summary judgment when the suspect "repeatedly" asked the officer to loosen his handcuffs because of his medical condition). Nor is there a consensus among other courts that the conduct in question amounts to excessive force. *See Rubio v. Lopez*, 445 Fed.Appx. 170, 173-75 (11th Cir. 2011) (finding no

clearly established constitutional violation); *Howard v. Kansas City Police Dep't*, 570 F.3d 984, 990 (8th Cir. 2009) (finding that a reasonable jury could conclude that the officers used excessive force because the plaintiff voiced "persistent, specific complaints").

Paulos's *Monell* claim likewise fails because she did not provide sufficient evidence of a pattern of similar, allegedly unconstitutional conduct, *see Connick v. Thompson*, 563 U.S. 51, 62, 131 S.Ct. 1350, 179 L.Ed.2d 417 (2011), and the Las Vegas Metropolitan Police Department's mere failure to discipline its officers "does not amount to ratification of their allegedly unconstitutional actions." *Sheehan v. City & Cty. of San Francisco*, 743 F.3d 1211, 1231 (9th Cir. 2014), *rev'd in part, cert. dismissed in part*, —— U.S. ——, 135 S.Ct. 1765, 191 L.Ed.2d 856 (2015).

**AFFIRMED.**